CORE

# BARCLAYS

Equity Research

Retail | U.S. Specialty Retail, Apparel & E-Commerce

25 August 2020

The Children's Place, Inc.

## 2Q20 Results: Pressured by BTS and Expected Weak Holiday

**Challenges persist for remainder of 2020.** While pent-up demand helped 2Q20, the pressured outlook for net sales down 25%-30% in Q3 and additional challenges around the holiday selling period in Q4 is worse than feared. With limited pricing power, a highly promotional kids sector, and lack of need for back-to-school apparel and accessories, PLCE's recovery prospects for 2H are dim. PLCE is continuing to shift towards an ecommerce heavy model (digital sales +118%) and is rapidly reducing its store footprint (2Q20 ending units of 824 down 14% y/y). Although PLCE is taking the necessary steps to transform its business, there are significant risks to both sales as well as the ability to recapture lost margin in FY21 given the reduced footprint, the strength of competition in the mass channel, shipping surcharges, weak demand for kids clothing, and overall consumer macro headwinds. In reaction at 1:30 pm ET, PLCE is -18% vs. S&P 500 flat.

**2Q20 Results.** Before market on 8/25, PLCE reported 1Q20 Adj. EPS of -$1.48 vs consensus/Barclays of -$1.06/-$1.28, driven by slightly lower sales and worse GM (ship-from-store/liquidation sales from closed stores). A significant negative impact to back-to-school sales is likely to result in 3Q20 sales down 25%-30%. Of this amount, 10% was from permanent and temporarily closed stores and reduced shopping hours.

**We lower estimates and lower our PT to $18 (from $43):** Our 3Q20, FY20, FY21, and FY22 sales estimates are $369mn, $1.4bn, $1.5bn, and $1.5bn, down from our prior $494mn, $1.6bn, $1.7bn, and $1.7bn, driven by a slower rate of sales recovery. Our 3Q20, FY20, FY21, and FY22 EPS estimates are $0.38, -$3.25, $2.02, and $2.58, from our prior $2.16, -$0.37, $3.30, and $4.36, driven by the reduced sales, gross margin pressure, and SG&A deleverage. Our price target of $18 is based on an NTM P/E multiple of 7x applied to our CY22 EPS of $2.58. Our prior price target of $43 was based on an NTM P/E multiple of 13x applied to our prior CY21 EPS of $3.30. We are shifting out our target EPS by a year as well as lowering our multiple given the slower recovery outlook.

| Stock Rating | EQUAL WEIGHT |
| | Unchanged |
| Industry View | NEUTRAL |
| | Unchanged |
| Price Target | USD 18.00 |
| | lowered -58% from USD 43.00 |

| Price (24-Aug-2020) | USD 23.31 |
| Potential Upside/Downside | -22.8% |
| Tickers | PLCE |

| Market Cap (USD mn) | 340 |
| Shares Outstanding (mn) | 14.59 |
| Free Float (%) | 93.76 |
| 52 Wk Avg Daily Volume (mn) | 0.9 |
| Dividend Yield (%) | N/A |
| Return on Equity TTM (%) | -23.87 |
| Current BVPS (USD) | 7.23 |

Source: Bloomberg

| Price Performance | Exchange-Nasdaq |
| 52 Week range | USD 95.53-9.25 |



Source: IDC;  Link to Barclays Live for interactive charting

**U.S. Specialty Retail, Apparel & E-Commerce**

Adrienne Yih
+1 212 526 5257
adrienne.yih@barclays.com
BCI, US

Paul Kearney
+1 212 526 1964
paul.kearney@barclays.com
BCI, US

Cory McHattie
+1 212 526 7166
cory.mchattie@barclays.com
BCI, US

PLCE: Quarterly and Annual EPS (USD)

| FY Jan | 2019 Actual | Old | 2020 New | Cons | Old | 2021 New | Cons | Change y/y 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|
| Q1 | 0.36A | -1.96A | -1.96A | -1.96A | -0.13E | -0.21E | -0.36E | N/A | 89% |
| Q2 | 0.19A | -1.28E | -1.48A | -1.06E | -0.01E | -0.29E | 0.03E | N/A | 80% |
| Q3 | 3.03A | 2.16E | 0.38E | 2.17E | 2.32E | 1.68E | 2.47E | -87% | 342% |
| Q4 | 1.85A | 0.70E | -0.20E | 1.03E | 1.12E | 0.85E | 1.39E | N/A | 525% |
| Year | 5.36A | -0.37E | -3.25E | 0.20E | 3.30E | 2.02E | 3.55E | N/A | 162% |
| P/E | 4.4 | | N/A | | | 11.5 | | | |

Source: Barclays Research.
Consensus numbers are from Bloomberg received on 25-Aug-2020; 12:50 GMT

Barclays Capital Inc. and/or one of its affiliates does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

PLEASE SEE ANALYST CERTIFICATION(S) AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 17.

Completed: 25-Aug-20, 18:34 GMT   Released: 25-Aug-20, 18:37 GMT   Restricted - External

Exhibit

12

DX-024

Barclays | The Children's Place, Inc.

| U.S. Specialty Retail, Apparel & E-Commerce | | | | | Industry View: NEUTRAL |
|---|---|---|---|---|---|

## The Children's Place, Inc. (PLCE)

Stock Rating: EQUAL WEIGHT

| Income statement ($mn) | 2019A | 2020E | 2021E | 2022E | CAGR |
|---|---|---|---|---|---|
| Revenue | 1,871 | 1,418 | 1,522 | 1,472 | -7.7% |
| EBITDA (adj) | 183 | 10 | 106 | 118 | -13.7% |
| EBIT (adj) | 111 | -55 | 44 | 56 | -20.7% |
| Pre-tax income (adj) | 103 | -64 | 37 | 47 | -23.0% |
| Net income (adj) | 84 | -48 | 30 | 38 | -23.3% |
| EPS (adj) ($) | 5.36 | -3.25 | 2.02 | 2.58 | -21.6% |
| Diluted shares (mn) | 16 | 15 | 15 | 15 | -2.2% |
| DPS ($) | 2.24 | 0.00 | 0.00 | 0.00 | -100.0% |

| Margin and return data | | | | | Average |
|---|---|---|---|---|---|
| EBITDA (adj) margin (%) | 9.8 | 0.7 | 7.0 | 8.0 | 6.4 |
| EBIT (adj) margin (%) | 6.0 | -3.8 | 2.9 | 3.8 | 2.2 |
| Pre-tax (adj) margin (%) | 5.5 | -4.5 | 2.4 | 3.2 | 1.7 |
| Net (adj) margin (%) | 4.5 | -3.4 | 1.9 | 2.6 | 1.4 |
| ROIC (%) | 19.7 | -16.7 | 14.6 | 21.1 | 9.7 |
| ROA (%) | 7.1 | -4.4 | 2.7 | 3.3 | 2.2 |
| ROE (%) | 35.7 | -74.1 | 31.6 | 28.7 | 5.5 |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Tangible fixed assets | 631 | 500 | 463 | 426 | -12.2% |
| Cash and equivalents | 68 | 60 | 116 | 185 | 39.2% |
| Total assets | 1,181 | 1,075 | 1,109 | 1,146 | -1.0% |
| Short and long-term debt | 605 | 666 | 666 | 666 | 3.3% |
| Other long-term liabilities | 33 | 35 | 35 | 35 | 2.7% |
| Total liabilities | 946 | 1,011 | 1,015 | 1,014 | 2.3% |
| Net debt/(funds) | 536 | 606 | 550 | 481 | -3.5% |
| Shareholders' equity | 235 | 64 | 94 | 132 | -17.6% |
| Change in working capital | -249 | -171 | 66 | 75 | N/A |
| Cash flow from operations | 178 | -49 | 81 | 94 | -19.1% |
| Capital expenditure | -58 | -24 | -26 | -25 | N/A |
| Free cash flow | 120 | -73 | 56 | 69 | -16.8% |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| P/E (adj) (x) | 4.4 | N/A | 11.5 | 9.0 | 8.3 |
| EV/sales (x) | 0.5 | 0.7 | 0.6 | 0.6 | 0.6 |
| EV/EBITDA (adj) (x) | 4.8 | 97.9 | 8.4 | 7.0 | 29.5 |
| FCF yield (%) | 13.7 | -7.8 | 6.2 | 8.4 | 5.2 |
| P/BV (x) | 1.6 | 5.3 | 3.6 | 2.6 | 3.3 |
| Dividend yield (%) | 9.6 | 0.0 | 0.0 | 0.0 | 2.4 |
| Total debt/capital (%) | 51.2 | 61.9 | 60.1 | 58.1 | 57.8 |

| Selected operating metrics | | | | | Average |
|---|---|---|---|---|---|
| Sales growth (%) | -3.5 | -24.2 | 7.3 | -3.3 | -5.9 |
| Same store sales growth (%) | -2.7 | -10.0 | 21.3 | 2.0 | 2.6 |
| Number of stores | 924 | 724 | 624 | 604 | 719 |
| Square footage growth (%) | -4.4 | -22.1 | -13.0 | -2.7 | -10.6 |
| Inventory growth (%) | 7.8 | -14.0 | 2.4 | -0.4 | -1.0 |

Source: Company data, Bloomberg, Barclays Research
Note: FY End Jan

| Price (24-Aug-2020) | USD 23.31 |
|---|---|
| Price Target | USD 18.00 |

**Why Equal Weight?** Our rating is based on: the lack of visibility given the environment as well as the ability to regain lost margin given the reduced sales footprint from exiting stores. On the other side of the COVID-19 crisis, we are encouraged by the early success with the relaunch of Gymboree and PLCE's position as a dedicated children's value specialty retailer.

**Upside case** USD 28.00

Our upside case of $28 is based on an NTM P/E multiple of 10x applied to our CY22 earnings power of $2.84 and assumes successful market share gains from Gymboree launch as well as continued growth of The Children's Place brand.

**Downside case** USD 12.00

Our downside case of $12 is based on an NTM P/E multiple of 6x applied to our CY22 earnings power of $1.94 and assumes a sigiqicant slowdonw in consumer spending, and prolonged contraction of both historical multiples and margin.

**Upside/Downside scenarios**

25 August 2020

Barclays | The Children's Place, Inc.

## Summary Results

### Retail Earnings Quality Score Methodology

Our quality-of-earnings metric called the Retail Earnings Quality Score, or "REQ Score," ranks a retailer on a scale from 0 to 10 out of a total possible 10 points for "perfect" earnings quality. Our REQ Score metric assesses the health and quality of a retailer's quarterly earnings report by assigning point values to a "beat" (relative to expectations). Based on our construct, the REQ Score ranks an EPS beat or miss based on eight criteria, and each has a maximum REQ point score of either 1 or 2 points depending on the importance we place on that metric in driving EPS. The eight criteria are as follows: 1) Total Sales (1 point), 2) Comp Sales (2 points), 3) Gross Margin (2 points), 4) SG&A/Operating Expense (1 point), 5) Share Repurchase (1 point), 6) EPS (1 point), 7) Positive Sales-to-Inventory Spread (1 point), and 8) Increasing Operating Margin Return on Inventory Investment (OMROI) (1 point). We place the greatest weight on an EPS beat driven by upside to Comp Sales and Gross Margin, as we believe these are the output metrics signaling traction with customers and indicative of market share gains. We do not give any credit to upside from a better-than-expected tax rate or FX benefits. The scoring system is binary, meaning if a retailer beats on a particular criterion, they receive the maximum achievable points – either a "1" of "2". Our only exception is on the Comp Sales criteria; given that we believe sustained positive comps are the single biggest indication of brand health, if a retailer beats a negative comp, we only allocate 1 point, but if they beat a positive comp, they get the full 2 points. If they do not beat, they receive a score of "0" for that particular metric.

FIGURE 1

**PLCE FY2Q20 Retail Earnings Quality Score (in $millions, except per share data)**

| 2Q20 | Barclays | Consensus | LY | Actual | Act vs Barclays | Act vs Cons | Act vs LY | REQ Score | REQ Score Max Points |
|---|---|---|---|---|---|---|---|---|---|
| Sales ($) | $375.5 | $375.7 | $420.5 | $368.9 | -$6.6 | -$6.7 | -$51.5 | 0 | 1 |
| Comp (%) | -5.0% | -9.1% | -3.8% | NA | NA | NA | NA | NA | NA |
| Gross Margin (%) | 26.5% | 26.7% | 33.0% | 25.4% | -1.1% | -1.3% | -7.6% | 0 | 2 |
| Op Expenses (%) | 27.5% | 32.5% | 27.5% | 28.1% | 0.6% | -4.4% | 0.6% | 1 | 1 |
| EBIT ($) | ($21.3) | ($21.7) | $5.8 | ($25.2) | ($4.0) | ($3.5) | ($31.1) | NA | NA |
| Operating Margin (%) | -5.7% | -5.8% | 1.4% | -6.8% | -1.2% | -1.1% | -8.2% | NA | NA |
| Tax Rate (%) | 20.0% | na | 15.9% | 22.2% | 2.2% | na | 6.3% | NA | NA |
| FD Shares (M) | 14.6 | na | 15.9 | 14.6 | 0.0 | na | -1.2 | 0 | 1 |
| EPS ($) | -$1.28 | -$1.06 | $0.19 | -$1.48 | -$0.20 | -$0.42 | -$1.67 | 0 | 1 |
| Positive IM Spread | NA | NA | NA | NA | NA | NA | NA | 0 | 1 |
| Increasing OMROI | NA | NA | NA | NA | NA | NA | RETAIL EARNINGS QUALITY SCORE | 1 | 8 |

Source: Company data, Bloomberg consensus, Barclays Research.

Barclays | The Children's Place, Inc.

# VARIANCE

FIGURE 2
**PLCE Variance Table**

| Adjusted P&L ($mm) | Last Year 2Q19A | Actual 2Q20A | Barclays 2Q20E | Δ Actual - Est. |
|---|---|---|---|---|
| Total Revenue | $420.5 | $368.9 | $375.4 | -1.7% |
| Adj. COGs | $282 | $275 | $276 | -0.2% |
| Adj Gross Profit | $139 | $94 | $100 | -5.8% |
| Adj. SG&A | $115 | $103 | $103 | 0.4% |
| D&A | $18 | $16 | $18 | -12.6% |
| Adj. Operating Expenses | $133 | $119 | $121 | -1.5% |
| Adj. Operating income | $6 | -$25 | -$21 | 18.7% |
| Interest Expense (Income) | $2 | $3 | $2 | 28.0% |
| Adj Pre-tax Income | $4 | -$28 | -$23 | 19.5% |
| Income taxes (adjusted) | $1 | -$6 | -$5 | 32.6% |
| Adj Net Income | $3.0 | -$21.7 | -$18.7 | 16.2% |
| EPS (adjusted, diluted) | $0.19 | -$1.48 | -$1.28 | 16.0% |
| Average Diluted Shares Out | 15.86 | 14.63 | 14.61 | 0.2% |

| % of Sales | Last Year 2Q19A | Actual 2Q20A | Barclays 2Q20E |
|---|---|---|---|
| Gross Margin (%) | 33.0% | 25.4% | 26.5% |
| SG&A Rate (%) | 27.5% | 28.1% | 27.5% |
| D&A (%) | 4.2% | 4.2% | 4.7% |
| Operating Margin (%) | 1.4% | -6.8% | -5.7% |
| EBT Margin (%) | 0.8% | -7.6% | -6.2% |
| Net Margin (%) | 0.7% | -5.9% | -5.0% |
| Tax Rate (%) | 15.9% | 22.2% | 20.0% |

| Y/Y Change in Margin | Last Year 2Q19A | Actual 2Q20A | Barclays 2Q20E |
|---|---|---|---|
| Gross Margin (%) | -1.47% | -7.61% | -6.50% |
| SG&A Rate (%) | 0.17% | 0.59% | 0.00% |
| D&A (%) | 0.48% | 0.03% | 0.55% |
| Operating Margin (%) | -2.12% | -8.23% | -7.05% |
| EBT Margin (%) | -2.45% | -8.40% | -7.06% |
| Net Margin (%) | -1.89% | -6.59% | -5.68% |
| Tax Rate (%) | -5.15% | 6.33% | 4.14% |

| Y/Y Growth | | | |
|---|---|---|---|
| Sales Gain (%) | -6% | -12% | -10.7% |
| Gross Margin (%) | -10% | -32% | -28.3% |
| SG&A (%) | -6% | -10% | -10.7% |
| Operating Income (%) | -63% | -533% | -465.1% |
| EBT Income (%) | -76% | -886% | -757.4% |
| Net Income (%) | -74% | -826% | -725.0% |
| EPS (%) | -73% | -887% | -778.4% |

Source: Barclays Research, Company Filings

Barclays | The Children's Place, Inc.

# MODEL CHANGES

FIGURE 3
**PLCE Model Changes**

| ($mm, except per share) | New | | | | | | Old | | | | | | Consensus | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2Q20A | 3Q20E | 4Q20E | FY20E | FY21E | FY22E | 2Q20E | 3Q20E | 4Q20E | FY20E | FY21E | FY22E | 2Q20E | 3Q20E | 4Q20E | FY20E | FY21E | FY22E |
| Total Revenue | $369 | $378 | $417 | $1,418 | $1,522 | $1,472 | $376 | $494 | $475 | $1,599 | $1,716 | $1,724 | $376 | $483 | $479 | $1,592 | $1,652 | $1,801 |
| Total Gross Profit | $94 | $131 | $119 | $412 | $504 | $487 | $100 | $172 | $145 | $484 | $565 | $569 | 101 | 172 | 148 | 489 | 556 | 595 |
| SG&A | $103 | $107 | $104 | $403 | $398 | $370 | $103 | $112 | $112 | $415 | $427 | $410 | 123 | 129 | 125 | 486 | 480 | 509 |
| Adj. Operating income | -$25 | $9 | -$1 | -$55 | $44 | $56 | -$21 | $42 | $15 | -$2 | $67 | $88 | -22 | $42 | $22 | $3 | $75 | $87 |
| Adj Net Income | -$22 | $6 | -$3 | -$48 | $30 | $38 | -$19 | $32 | $10 | -$5 | $48 | $64 | -$18 | $31 | $16 | $0 | $52 | $60 |
| EPS (adjusted, diluted) | -$1.48 | $0.38 | -$0.20 | -$3.25 | $2.02 | $2.58 | -$1.28 | $2.16 | $0.70 | -$0.37 | $3.30 | $4.36 | -$1.06 | $2.17 | $1.03 | $0.20 | $3.55 | $4.25 |

| (% Change) | New vs. Old | | | | | | New vs. Consensus | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2Q20E | 3Q20E | 4Q20E | FY20E | FY21E | FY22E | 2Q20E | 3Q20E | 4Q20E | FY20E | FY21E | FY22E |
| Total Revenue | -2% | -24% | -12% | -11% | -11% | -15% | -2% | -22% | -13% | -11% | -8% | -18% |
| Total Gross Profit | -6% | -24% | -18% | -15% | -11% | -14% | -7% | -24% | -19% | -16% | -9% | -18% |
| SG&A | 0% | -5% | -7% | -3% | -7% | -10% | -16% | -17% | -17% | -17% | -17% | -27% |
| Adj. Operating income | 19% | -78% | -106% | 3019% | -35% | -37% | -15% | -78% | -104% | NM | -42% | -36% |
| Adj Net Income | 16% | -82% | -129% | 771% | -39% | -41% | -21% | -82% | -118% | NM | -43% | -37% |
| EPS (adjusted, diluted) | 16% | -82% | -129% | 770% | -39% | -41% | -40% | -82% | -119% | NM | -43% | -39% |

Source: Barclays Research, Bloomberg

Barclays | The Children's Place, Inc.

## Investment Thesis

### Maintaining PLCE at Equal Weight

Based on our qualitative BRICK analysis and quantitative PRISM 360° model, we maintain our rating of PLCE at Equal Weight due to the lack of visibility given the environment and shift to an e-commerce heavy model. Although PLCE is taking the necessary steps to transform its business, there are significant risks to both sales as well as the ability to recapture lost margin in FY21 given the reduced footprint, the strength of competition in the mass channel, shipping surcharges, weak demand for kids clothing, and overall consumer macro headwinds.

### PRISM Curve Analysis

We believe PLCE is in the "ESCAPE" phase, where it is emerging from more than a year of margin pressure from Gymboree's exit from the market place. After being squarely in the "HUNT" phase while pursuing market share in 2016 and 2017, PLCE entered a prolonged period of comp and margin pressure that began in FY1Q18. During 2018, it deliberately chose to lower prices with aggressive discounting to take share from ailing Gymboree as it was in the process of liquidating the business. PLCE is on pace to exit 200 stores in FY20 and an additional 100 stores in FY21, as it shifts out of unprofitable locations and increases ecommerce capabilities.

### Inventory Analysis

Based on our proprietary inventory analysis, PLCE has posted fourteen consecutive quarters of negative sales-to-inventory growth. In FY2Q20 the Inventory Management Spread was (1081) basis points and improved from the prior quarter. PLCE's GMROI has declined for ten consecutive quarters, and its OMROI has declined for two consecutive quarters.

Barclays | The Children's Place, Inc.

## Investment Conclusion

### Stock Performance

In reaction to earnings and as of 1:30pm ET (8/25/20), PLCE is -18% vs. the S&P 500 flat. Since the last quarterly results on 6/11/20 through 8/25/20, PLCE shares are -58% vs. the S&P 500 +8% and the XRT +21%. YTD through 8/25/20, PLCE shares are -69% vs. the S&P 500 +6% and the XRT +14%. In 2019, PLCE shares were -31% vs. the S&P 500 +29% and the XRT +12%.

### Estimates vs. Consensus

Our PLCE FY3Q20 EPS and Sales estimates are 82.3% below and 21.8% below consensus, respectively. Our FY21 and FY22 EPS estimates are 43.0% below and 39.3% below consensus, respectively. Our FY20, FY21, and FY22 Sales estimates are 10.9% below, 7.8% below, and 18.3% below consensus, respectively.

### Valuation

PLCE is currently trading at a CY21 P/E multiple of 5.7x on Bloomberg consensus estimates, versus its three- and five-year median forward P/E multiples of 14.7x and 15.6x, respectively. Our price target of $18 is based on an NTM P/E multiple of 7x applied to our CY22 EPS estimate of $2.58. Our prior price target of $43 was based on an NTM P/E multiple of 13x our prior CY21 EPS estimate of $3.30. We are rolling forward our target EPS by one year and reducing our multiple given the outlook for a slower sales recovery coupled with margin pressure.

### Risks/Where We Could Be Wrong

Risks to our rating include: 1) reduced consumer demand due to COVID-19, 2) launch of Gymboree product fails to resonate, and 3) pricing pressure in the children's sector, offset by 1) launch of Gymboree brand, 2) dominant player in the affordable children's apparel market, and 3) commitment to rebalancing four-wall profitable stores as sales shift online

### What Would Make Us Change Our Minds

All else equal, we could become more constructive if: 1) 2H20 holiday sales accelerate, 2) we saw an improvement in promotional cadence through our channel checks, or 3) we saw a positive inventory inflection, with sales growth faster than inventory growth (thereby providing some downside protection on markdowns). Alternatively, we would become more concerned if: 1) the U.S. consumer weakens post the impact of COVID-19, 2) promotional activity ticks up in reaction to increased competitor promotions or 3) the upcoming Gymboree launch fails to resonate with its target audience.

Barclays | The Children's Place, Inc.

## Stock Performance

FIGURE 4

**PLCE Historical Stock Performance**



Pricing 8/25/20 as of 1:30pm ET
Source: Bloomberg, Barclays Research

## FY EPS Estimates

FIGURE 5

**PLCE FY EPS (US$)**

|        |      | 1Q        | 2Q        | 3Q      | 4Q        | FY        | P/E  |
|--------|------|-----------|-----------|---------|-----------|-----------|------|
| 2019A  |      | $0.36A    | $0.19A    | $3.03A  | $1.85E    | $5.36E    | 3.7x |
| 2020E  |      | ($1.96)A  | ($1.48)A  | $0.38E  | ($0.20)E  | ($3.25)E  | nm   |
|        | Cons | ($2.05)   | ($1.06)   | $2.17   | $1.03     | $0.20     |      |
| 2021E  |      | ($0.21)E  | ($0.29)   | $1.68E  | $0.85E    | $2.02E    | 9.7x |
|        | Cons | ($0.36)   | $0.03     | $2.47   | $1.39     | $3.55     |      |
| 2022E  |      | ($0.08)E  | ($0.17)   | $1.78E  | $1.05E    | $2.58E    | 7.6x |
|        | Cons | $0.16     | ($0.06)   | $2.79   | $1.26     | $4.25     |      |

Pricing 8/25/20 as of 1:30pm ET
Fiscal Year End January
Source: Bloomberg Consensus, Barclays Research

Barclays | The Children's Place, Inc.

## Valuation

FIGURE 6

**PLCE Historical and Forward Valuation Metrics, 2019A – 2021E**

| PLCE Stock Price 8/25/2020 $19.63 | Net Sales | EBITDA | EPS | EV/Sales | EV/EBITDA | P/E |
|---|---|---|---|---|---|---|
| CY19A | $1,871 | $183 | $5.36 | 0.5x | 4.8x | 3.7x |
| CY20E | $1,418 | $10 | ($3.25) | 0.6x | 90.7x | nm |
| CY21E | $1,522 | $106 | $2.02 | 0.6x | 8.3x | 9.7x |
| Sector Average CY20E - Specialty Softlines | | | | 2.5x | 17.3x | nm |

Pricing 8/25/20 as of 1:30pm ET
Fiscal Year End January
Source: Company data; Bloomberg; Barclays Research

FIGURE 7

**Specialty Softlines Sector Comparative Historical and Forward P/E Metrics**

| | 3-Year Forward | | | BARCLAYS Estimates | | | | Bloomberg Estimates | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | High | Low | Med | CY19A | CY20E | CY21E | NTM | CY19A | CY20E | CY21E | NTM |
| AEO | 44.7x | 6.3x | 13.3x | 7.6x | nm | 10.1x | nm | 8.0x | 55.5x | 18.6x | 34.0x |
| CPRI | 16.7x | 1.7x | 9.1x | 3.9x | 11.6x | 6.8x | 8.8x | 3.7x | nm | 6.4x | nm |
| GPS | 132.2x | 5.0x | 10.7x | 8.6x | nm | 17.9x | nm | 9.1x | nm | 15.4x | nm |
| GOOS | 81.0x | 13.2x | 43.6x | 18.0x | 50.5x | 20.5x | 33.0x | 24.4x | 59.1x | 19.1x | 35.8x |
| JWN | 107.0x | 5.2x | 13.7x | 4.5x | nm | 7.9x | nm | 4.7x | nm | 12.0x | nm |
| LB | 43.6x | 5.1x | 11.3x | 13.4x | 25.5x | 12.7x | 18.0x | 14.1x | 36.8x | 16.0x | 24.7x |
| LULU | 73.2x | 23.0x | 37.3x | 76.6x | 85.6x | 59.9x | 70.6x | 82.8x | 90.5x | 64.4x | 75.3x |
| PLCE | 22.0x | 3.4x | 14.7x | 3.7x | nm | 9.7x | nm | 4.4x | 64.0x | 5.7x | 30.0x |
| TPR | 23.1x | 5.0x | 12.8x | 8.5x | 10.6x | 7.6x | 8.9x | 6.4x | 47.0x | 6.9x | 23.6x |
| URBN | 152.1x | 7.3x | 14.2x | 10.4x | nm | 14.6x | nm | 9.9x | nm | 21.0x | nm |
| Average | 69.6x | 7.5x | 18.1x | 15.5x | 36.8x | 16.8x | 27.9x | 16.7x | 58.8x | 18.6x | 37.2x |
| SPX Index | 25.1x | 13.9x | 17.2x | | | | | 26.4x | 20.8x | 17.8x | 23.6x |
| Vs. SPX | 177% | -46% | 5% | | | | | | | | |

Pricing 8/25/20 as of 1:30pm ET
Source: Company data; Bloomberg; Barclays Research

Barclays | The Children's Place, Inc.

FIGURE 8

**PLCE 5-Year Relative NTM P/E Multiple vs. S&P 500 NTM P/E Multiple**



Pricing as 8/25/20 as of 1:30pm ET.
Source: Bloomberg, Barclays Research

Barclays | The Children's Place, Inc.

## PRISM Curve

FIGURE 9
**PLCE PRISM Curve**



Note: (1) Overweight (Green); (2) Equal Weight (Yellow); (3) Underweight (Red)
Source: Barclays Research

Barclays | The Children's Place, Inc.

# Comp Deconstruction by Channel

These days, retailers report consolidated comps that combine both brick-and-mortar and e-commerce comps. We believe it is imperative to deconstruct the consolidated comp into its brick-and-mortar and e-commerce channel components. Only this way can one determine whether a retailer is experiencing sales deleverage. If brick-and-mortar comps are negative and below a company's breakeven comp, there is sales deleverage that is eroding margins.

By knowing: 1) a company's fixed-cost breakeven comp on Rent, Occupancy, Depreciation ("ROD") in the cost of goods line and 2) the breakeven comp for SG&A, one can assess the level of deleverage occurring by deconstructing comp into its brick-and-mortar and e-commerce comps.

FIGURE 10

**PLCE Historical Comps by Channel: Brick-and-Mortar vs. E-Commerce**



Fiscal Year End January
Source: Company data; Barclays Research

FIGURE 11

**PLCE Historical Comps by Channel: Brick-and-Mortar Only**



Fiscal Year End January
Source: Company data; Barclays Research

Barclays | The Children's Place, Inc.

## Inventory Management Spread, GMROI, and OMROI

Inventory productivity is at the heart of our analytical process when evaluating retailers. We use three key metrics: 1) sales dollar growth minus inventory dollar growth, which we call the Inventory Management Spread ("IM Spread"), 2) Gross Margin Return on Inventory Investment ("GMROI"), and 3) Operating Margin Return on Inventory ("OMROI"). GMROI measures the amount inventory returns above its cost and indicates the health of the generated sales. In other words, for every dollar a company invests in inventory at cost, GMROI measures the multiple that it returns to profitability on the income statement. As e-commerce grows, it distorts the impact on GM and OM. As such, we now place greater weight on OMROI to assess inventory productivity as OM accounts for the impact of channel mix shift.

FIGURE 12

**PLCE Historical Change in Total Sales Vs. Average Inventory (IM Spread), FY1Q08A – Present**



Fiscal Year End January
Source: Company data, Barclays Research

FIGURE 13

**PLCE Historical GMROI/OMROI Analysis, FY1Q08A – Present**



Fiscal Year End January
Source: Company data, Barclays Research

Barclays | The Children's Place, Inc.

## Historical Comps

FIGURE 14

**PLCE Historical Comps (% Change over LY)**

|        | 1Q   | 2Q   | 3Q   | 4Q   | Year |
|--------|------|------|------|------|------|
| 2020A  | NA   | NA   |      |      |      |
| 2019A  | -4.6 | -3.8 | 0.8  | -3.6 | -2.7 |
| 2018A  | -1.8 | 13.2 | 9.5  | -0.6 | 4.6  |
| 2017A  | 6.1  | 3.1  | 5.1  | 8.2  | 5.8  |
| 2016A  | 5.1  | 2.4  | 4.6  | 6.9  | 4.9  |
| 2015A  | 0.7  | -3.5 | -3.0 | 6.7  | 0.4  |
| 2014A  | -3.6 | 0.8  | 0.2  | 3.7  | 0.4  |
| 2013A  | -5.5 | -0.4 | -0.7 | -4.3 | -2.8 |
| 2012A  | -0.7 | 3.4  | 1.1  | 4.3  | 2.0  |
| 2011A  | -3.2 | -5.6 | 0.9  | -2.7 | -2.5 |
| 2010A  | -0.5 | 4.7  | -5.7 | -5.9 | -2.5 |

Fiscal Year End January
Source: Company data; Barclays Research

Barclays | The Children's Place, Inc.

## QUARTERLY P&L

The Children's Place, Inc.
PLCE
Income Statement
FYE JAN
($ in millions)

| | FY18A | 1QA Apr-19 | 2QA Jul-19 | 3QA Oct-19 | 4QA Jan-20 | FY19A | 1QA Apr-20 | 2QA Jul-20 | 3QE Oct-20 | 4QE Jan-21 | FY20E | 1QE Apr-21 | 2QE Jul-21 | 3QE Oct-21 | 4QE Jan-22 | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 1,938.195 | 412.382 | 420.470 | 524.796 | 513.020 | 1,870.668 | 255.207 | 368.923 | 377.615 | 416.688 | 1,418.433 | 327.438 | 343.333 | 412.750 | 438.803 | 1,522.324 | 1,471.705 |
| Cost of Sales (exclusive of D&A) | 1,250.656 | 260.956 | 281.624 | 326.671 | 346.148 | 1,215.399 | 186.817 | 275.166 | 246.383 | 297.818 | 1,006.184 | 216.771 | 235.479 | 261.053 | 304.848 | 1,018.151 | 984.595 |
| Gross Profit | 687.539 | 151.426 | 138.846 | 198.125 | 166.872 | 655.269 | 68.390 | 93.757 | 131.232 | 118.870 | 412.249 | 110.667 | 107.854 | 151.697 | 133.955 | 504.173 | 487.111 |
| Selling, General & Administrative Expenses | 491.297 | 127.176 | 115.468 | 116.643 | 113.025 | 472.312 | 88.189 | 103.499 | 106.587 | 104.302 | 402.577 | 96.777 | 96.320 | 104.122 | 101.062 | 398.281 | 369.507 |
| Asset Impairment Charges | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Other Costs/DC Exit Costs | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Depreciation and Amortization | 67.673 | 17.616 | 17.550 | 18.044 | 18.433 | 71.643 | 17.747 | 15.505 | 15.505 | 15.505 | 64.262 | 15.505 | 15.505 | 15.505 | 15.505 | 62.020 | 62.020 |
| Adjusted Operating Income (Loss) | 128.569 | 6.634 | 5.828 | 63.438 | 35.414 | 111.314 | (37.546) | (25.247) | 9.140 | (0.937) | (54.591) | (1.615) | (3.971) | 32.070 | 17.388 | 43.872 | 55.584 |
| EBITDA | 196.242 | 24.250 | 23.378 | 81.482 | 53.847 | 182.957 | (19.799) | (9.742) | 24.645 | 14.568 | 9.671 | 13.890 | 11.534 | 47.575 | 32.893 | 105.892 | 117.604 |
| Interest Expense (Income), net | 2.804 | 1.711 | 2.278 | 2.155 | 1.797 | 7.941 | 1.840 | 2.639 | 2.098 | 2.711 | 9.288 | 2.281 | 1.360 | 1.378 | 1.824 | 6.844 | 8.362 |
| Income Before Taxes | 125.765 | 4.923 | 3.550 | 61.283 | 33.617 | 103.373 | (39.386) | (27.886) | 7.042 | (3.648) | (63.879) | (3.897) | (5.331) | 30.692 | 15.564 | 37.028 | 47.222 |
| Provision for Income Taxes | 12.271 | (0.875) | 0.563 | 14.202 | 5.637 | 19.527 | (10.783) | (6.188) | 1.408 | (0.730) | (16.292) | (0.779) | (1.066) | 6.138 | 3.113 | 7.406 | 9.444 |
| Adjusted Net Income from Cont Ops Be | 113.494 | 5.798 | 2.987 | 47.081 | 27.980 | 83.846 | (28.603) | (21.698) | 5.633 | (2.919) | (47.587) | (3.117) | (4.265) | 24.554 | 12.451 | 29.622 | 37.777 |
| Extraordinary Items, net of taxes | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| GAAP Net Income Before Discontinued ( | 106.897 | 4.490 | 1.523 | 43.048 | 24.241 | 83.846 | (114.810) | (46.639) | 5.633 | (2.919) | (47.587) | (3.117) | (4.265) | 24.554 | 12.451 | 29.622 | 37.777 |
| GAAP Weighted Avg Diluted EPS, Incl Dis | $6.36 | $0.28 | $0.10 | $2.77 | $1.61 | $5.36 | ($7.86) | ($3.19) | $0.38 | ($0.20) | ($3.25) | ($0.21) | ($0.29) | $1.68 | $0.85 | $2.02 | $2.58 |
| Non-GAAP Weighted Avg Diluted EPS, Ex | $6.75 | $0.36 | $0.19 | $3.03 | $1.85 | $5.36 | ($1.96) | ($1.48) | $0.38 | ($0.20) | ($3.25) | ($0.21) | ($0.29) | $1.68 | $0.85 | $2.02 | $2.58 |
| Weighted Average Shares Outstanding - Bas | 16.542 | 15.847 | 15.818 | 15.497 | 15.027 | 15.547 | 14.611 | 14.634 | 13.902 | 14.262 | 14.262 | 13.902 | 13.902 | 13.902 | 13.902 | 13.902 | 13.902 |
| Weighted Average Shares Outstanding - Full | 16.805 | 16.107 | 15.859 | 15.546 | 15.101 | 15.653 | 14.611 | 14.634 | 14.634 | 14.628 | 14.628 | 14.634 | 14.634 | 14.634 | 14.634 | 14.634 | 14.634 |
| Dividend | $2.0000 | $0.5600 | $0.5600 | $0.5600 | $0.5600 | $2.2400 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 | $0.0000 |
| **% of Sales Ratios** | | | | | | | | | | | | | | | | | |
| Gross Margin (exclusive of D&A) | 35.5 | 36.7 | 33.0 | 37.8 | 32.5 | 35.0 | 26.8 | 25.4 | 34.8 | 28.5 | 29.1 | 33.8 | 31.4 | 36.8 | 30.5 | 33.1 | 33.1 |
| SG&A Ratio excluding Depreciation | 25.3 | 30.8 | 27.5 | 22.2 | 22.0 | 25.2 | 34.6 | 28.1 | 28.2 | 25.0 | 28.4 | 29.6 | 28.1 | 25.2 | 23.0 | 26.2 | 25.1 |
| D&A | 3.5 | 4.3 | 4.2 | 3.4 | 3.6 | 3.8 | 7.0 | 4.2 | 4.1 | 3.7 | 4.5 | 4.7 | 4.5 | 3.8 | 3.5 | 4.1 | 4.2 |
| SG&A Ratio including Depreciation | 28.8 | 35.1 | 31.6 | 25.7 | 25.6 | 29.1 | 41.5 | 32.3 | 32.3 | 28.8 | 32.9 | 34.3 | 32.6 | 29.0 | 26.6 | 30.2 | 29.3 |
| Operating Margin | 6.6 | 1.6 | 1.4 | 12.1 | 6.9 | 6.0 | (14.7) | (6.8) | 2.4 | (0.2) | (3.8) | (0.5) | (1.2) | 7.8 | 4.0 | 2.9 | 3.8 |
| Pretax Margin | 6.5 | 1.2 | 0.8 | 11.7 | 6.6 | 5.5 | (15.4) | (7.6) | 1.9 | (0.9) | (4.5) | (1.2) | (1.6) | 7.4 | 3.5 | 2.4 | 3.2 |
| Net Margin | 5.9 | 1.4 | 0.7 | 9.0 | 5.5 | 4.5 | (11.2) | (5.9) | 1.5 | (0.7) | (3.4) | (1.0) | (1.2) | 5.9 | 2.8 | 1.9 | 2.6 |
| Tax Rate | 9.8 | (17.8) | 15.9 | 23.2 | 16.8 | 18.9 | 27.4 | 22.2 | 20.0 | 20.0 | 25.5 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 | 20.0 |
| **YOY % changes** | | | | | | | | | | | | | | | | | |
| Total Company Net Sales | 5.0 | (5.5) | (6.3) | 0.4 | (3.3) | (3.5) | (38.1) | (12.3) | (28.0) | (18.8) | (24.2) | 28.3 | (6.9) | 9.3 | 5.3 | 7.3 | (3.3) |
| Gross Profit (exclusive of D&A) | (3.6) | (6.2) | (10.3) | (3.1) | (0.1) | (4.7) | (54.8) | (32.5) | (33.8) | (28.8) | (37.1) | 61.8 | 15.0 | 15.6 | 12.7 | 22.3 | (3.4) |
| SG&A excluding Depreciation | 5.4 | 7.1 | (5.7) | (4.4) | (11.9) | (3.9) | (30.7) | (10.4) | (8.6) | (7.7) | (14.8) | 9.7 | (6.9) | (2.3) | (3.1) | (1.1) | (7.2) |
| Operating Income | (28.1) | (73.9) | (62.9) | (3.2) | 61.5 | (13.4) | (666.0) | (533.2) | (85.6) | (102.6) | (149.0) | (95.7) | (84.3) | 250.9 | (1955.2) | (180.4) | 26.7 |
| Pretax Income | (29.6) | (80.4) | (75.9) | (5.3) | 58.6 | (17.8) | (900.0) | (885.5) | (88.5) | (110.9) | (161.8) | (90.1) | (80.9) | 335.9 | (526.6) | (158.0) | 27.5 |
| Net Income | (20.9) | (82.5) | (74.4) | (7.0) | 55.8 | (26.1) | (593.3) | (826.4) | (88.0) | (110.4) | (156.8) | (89.1) | (80.3) | 335.9 | (526.6) | (162.2) | 27.5 |
| EPS | (14.6) | (80.8) | (73.0) | (1.4) | 67.9 | (20.7) | (643.8) | (887.2) | (87.3) | (110.8) | (160.7) | (89.1) | (80.3) | 335.9 | (526.6) | (162.2) | 27.5 |
| **Store Fundamentals** | | | | | | | | | | | | | | | | | |
| Beginning Stores -Children's Place | 1014 | 972 | 971 | 961 | 955 | 972 | 924 | 920 | 824 | 749 | 924 | 724 | 699 | 674 | 649 | 724 | 624 |
| Stores Opened - Children's Place | 0 | 1 | 3 | 6 | 2 | 12 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stores Closed - Children's Place | 42 | 2 | 13 | 12 | 33 | 60 | 4 | 98 | 75 | 25 | 202 | 25 | 25 | 25 | 25 | 100 | 20 |
| Total Opened | 0 | 1 | 3 | 6 | 2 | 12 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Closed | 42 | 2 | 13 | 12 | 33 | 60 | 4 | 98 | 75 | 25 | 202 | 25 | 25 | 25 | 25 | 100 | 20 |
| Number of Stores at End Of Period TOTAL | 972 | 971 | 961 | 955 | 924 | 924 | 920 | 824 | 749 | 724 | 724 | 699 | 674 | 649 | 624 | 624 | 604 |
| Number Of International Franchise Stores | 235 | 250 | 265 | 265 | 265 | 265 | 266 | 281 | 291 | 301 | 301 | 316 | 331 | 341 | 351 | 351 | 401 |
| Comparable Retail Sales Including DTC | 4.6 | (4.6) | (3.8) | 0.8 | (3.6) | (2.7) | NA | NA | (15.0) | (5.0) | (10.0) | 50.0 | 0.0 | 20.0 | 15.0 | 21.3 | 2.0 |
| Same-Store Sales - The Children's Place | 3.5 | (4.4) | (3.8) | 0.8 | (3.6) | (2.8) | NA | NA | (15.0) | (5.0) | (10.0) | 50.0 | 0.0 | 20.0 | 15.0 | 21.3 | 2.0 |
| Same-Store Sales - The Children's Place | 1.6 | (6.4) | (3.8) | 0.8 | (3.6) | (3.3) | NA | NA | (15.0) | (5.0) | (10.0) | 50.0 | 0.0 | 20.0 | 15.0 | 21.3 | 2.0 |
| E-Commerce Comp | 28.0 | 6.1 | 6.2 | 10.8 | 6.4 | 7.4 | 12.2 | 118.0 | 50.0 | 75.0 | 63.8 | 25.0 | (25.0) | (20.0) | (20.0) | (10.0) | 5.0 |
| Total Square Feet (end of year, millions) | 4.500 | | | | | 4.300 | | | | | 3.403 | | | | | 2.955 | 2.865 |
| YOY % change | -5% | | | | | -4% | | | | | -21% | | | | | -13% | -3% |
| Average Store Size (square feet) | 4.655 | | | | | 4.641 | | | | | 4.674 | | | | | 4.717 | 4.740 |
| YOY % change | -1% | | | | | 0% | | | | | 1% | | | | | 1% | 0% |
| Average Sales Per Store (millions) | $1.796 | | | | | $1.815 | | | | | $1.584 | | | | | $2.078 | $2.205 |
| YOY % change | 7% | | | | | 1% | | | | | -13% | | | | | 31% | 6% |
| Sales per Average Square Foot | $323 | | | | | $319 | | | | | $306 | | | | | $397 | $420 |
| YOY % change | 5% | | | | | -1% | | | | | -4% | | | | | 30% | 6% |

Source: Barclays Research, Company Filings.

Barclays | The Children's Place, Inc.

## ANNUAL P&L

The Children's Place, Inc.
PLCE
Income Statement
FYE: JAN
($ in millions)

| | FY98A | FY99A | FY00A | FY01A | FY02A | FY03A | FY04A | FY05A | FY06A | FY07A | FY08A | FY09A | FY10A | FY11A | FY12A | FY13A | FY14A | FY15A | FY16A | FY17A | FY18A | FY19A | FY20E | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 283,853 | 421,496 | 587,385 | 656,956 | 671,409 | 797,938 | 994,125 | 1,171,036 | 1,405,429 | 1,520,329 | 1,630,323 | 1,643,587 | 1,673,999 | 1,715,862 | 1,809,486 | 1,765,789 | 1,761,324 | 1,725,777 | 1,785,316 | 1,870,075 | 1,938,195 | 1,870,668 | 1,418,433 | 1,522,324 | 1,471,705 |
| Cost of Sales (exclusive of D&A) | 166,449 | 241,188 | 339,407 | 377,286 | 462,721 | 476,884 | 592,295 | 663,737 | 794,985 | 924,187 | 954,227 | 991,393 | 1,013,678 | 1,096,213 | 1,118,046 | 1,107,348 | 1,139,144 | 1,100,479 | 1,113,848 | 1,157,116 | 1,250,656 | 1,215,399 | 1,006,184 | 1,018,151 | 984,595 |
| Gross Profit | 117,404 | 180,308 | 247,978 | 279,670 | 248,688 | 321,054 | 401,830 | 507,299 | 610,444 | 596,142 | 676,096 | 652,194 | 660,121 | 659,649 | 691,440 | 658,441 | 622,180 | 625,298 | 671,468 | 713,159 | 687,539 | 655,269 | 412,249 | 504,173 | 487,111 |
| Selling, General & Administrative Expenses | 73,343 | 108,622 | 155,784 | 176,103 | 194,907 | 238,177 | 291,705 | 354,765 | 435,758 | 479,142 | 478,606 | 455,011 | 457,177 | 477,425 | 510,918 | 483,244 | 462,585 | 451,787 | 454,052 | 466,115 | 491,297 | 472,312 | 402,577 | 398,281 | 369,507 |
| Asset Impairment Charges | 0.000 | 0.000 | 0.000 | 0.000 | 3.170 | 0.448 | 0.164 | 0.244 | 0.418 | 16.565 | 6.491 | 2.200 | 2.713 | 2.208 | 2.284 | 0.000 | 0.000 | 0.000 | 0.000 | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Other Costs/DC Exit Costs | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 5.870 | 4.902 | 0.852 | 0.000 | 0.000 | 11.088 | 0.000 | 0.000 | 0.000 | 0.000 | 0.010 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| Depreciation and Amortization | 8.607 | 13.849 | 20.880 | 27.566 | 35.746 | 46.251 | 49.049 | 51.236 | 57.964 | 65.326 | 71.410 | 71.447 | 71.640 | 73.541 | 77.435 | 64.858 | 60.494 | 62.685 | 65.734 | 68.159 | 67.673 | 71.643 | 64.262 | 62.020 | 62.020 |
| EBITDA | 44.061 | 71.686 | 92.194 | 103.567 | 50.611 | 82.429 | 109.961 | 152.290 | 174.268 | 94.565 | 195.965 | 195.835 | 200.231 | 180.016 | 167.150 | 175.197 | 159.595 | 173.511 | 217.416 | 247.034 | 196.242 | 182.957 | 9.671 | 105.892 | 117.604 |
| Interest Expense (Income), net | 0.434 | 0.400 | 1.163 | 0.252 | (0.547) | (0.255) | 0.178 | 0.753 | (2.707) | 0.366 | 4.939 | 4.824 | 1.602 | 0.690 | 0.020 | (0.265) | 0.168 | 0.698 | 0.305 | 0.307 | 2.804 | 7.941 | 9.288 | 6.844 | 8.362 |
| Income Before Taxes | 35.020 | 57.437 | 70.151 | 75.749 | 15.412 | 36.433 | 60.734 | 100.301 | 119.011 | 28.873 | 119.552 | 119.564 | 126.989 | 105.785 | 89.695 | 110.604 | 98.933 | 110.128 | 151.287 | 178.568 | 125.765 | 103.373 | (63.879) | 37.028 | 47.222 |
| Provision for Income Taxes | 14.358 | 22.388 | 27.461 | 29.167 | 6.478 | 13.851 | 23.729 | 37.774 | 34.740 | 18.913 | 48.308 | 48.869 | 47.644 | 33.718 | 26.452 | 23.522 | 22.087 | 35.542 | 44.677 | 35.029 | 12.271 | 19.527 | (16.292) | 7.406 | 9.444 |
| Adjusted Net Income from Cont Ops Be... | 20.662 | 35.049 | 42.690 | 46.582 | 8.934 | 22.582 | 37.005 | 62.527 | 84.271 | 9.960 | 71.244 | 70.695 | 79.345 | 72.067 | 63.243 | 53.026 | 66.851 | 74.588 | 103.015 | 143.539 | 113.494 | 83.846 | (47.587) | 29.622 | 37.777 |
| Extraordinary Items, net of tax | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.273 | 1.665 | 0.000 | 0.000 | 0.400 | 7.922 | 13.040 | 0.415 | 2.278 | 15.589 | 21.329 | 9.983 | 16.704 | 0.679 | (2.608) | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| GAAP Net Income Before Discontinued | 20.662 | 35.049 | 42.690 | 46.582 | 8.934 | 22.582 | 37.278 | 64.192 | 84.271 | 41.360 | 79.166 | 83.735 | 79.760 | 74.345 | 78.832 | 74.355 | 56.888 | 57.884 | 102.336 | 84.698 | 106.897 | 83.846 | (47.587) | 29.622 | 37.777 |
| GAAP Weighted Avg Diluted EPS, Incl Disc | 0.80 | 1.32 | 1.60 | 1.73 | 0.33 | 0.84 | 1.34 | 2.18 | 2.82 | 0.34 | 2.36 | 2.90 | 2.90 | 2.88 | 2.61 | 2.32 | 2.59 | 2.80 | 5.00 | 4.64 | 4.67 | 5.36 | (3.25) | 2.02 | 2.58 |
| Non-GAAP Weighted Avg Diluted EPS, Ex | 0.80 | 1.32 | 1.60 | 1.73 | 0.33 | 0.84 | 1.35 | 2.24 | 2.82 | 1.40 | 2.70 | 2.45 | 2.88 | 2.81 | 3.25 | 3.26 | 3.05 | 3.60 | 5.43 | 5.91 | 6.75 | 5.36 | (3.25) | 2.02 | 2.58 |
| Weighted Average Shares Outstanding - Bas | 25.909 | 25.382 | 25.847 | 26.262 | 26.501 | 26.646 | 26.919 | 27.676 | 28.828 | 29.090 | 29.307 | 28.463 | 27.084 | 25.459 | 24.092 | 22.537 | 21.681 | 20.438 | 18.584 | 17.569 | 16.542 | 15.547 | 14.262 | 13.902 | 13.902 |
| Weighted Average Shares Outstanding - Full | 25.909 | 26.648 | 26.668 | 26.964 | 26.978 | 27.042 | 27.545 | 28.687 | 29.907 | 29.648 | 29.548 | 28.707 | 27.436 | 25.668 | 24.276 | 22.835 | 21.924 | 20.702 | 18.959 | 18.151 | 16.895 | 15.653 | 14.628 | 14.634 | 14.634 |
| Dividend | | | | | | | | | | | | | | | | | | 0.000 | 0.530 | 0.6000 | 0.8000 | 1.6000 | 2.0000 | 2.2400 | 0.0000 |

### % of Sales Ratios

| | FY98A | FY99A | FY00A | FY01A | FY02A | FY03A | FY04A | FY05A | FY06A | FY07A | FY08A | FY09A | FY10A | FY11A | FY12A | FY13A | FY14A | FY15A | FY16A | FY17A | FY18A | FY19A | FY20E | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Margin (exclusive of D&A) | 41.4 | 42.8 | 42.2 | 42.6 | 37.0 | 40.2 | 40.4 | 43.3 | 43.4 | 39.2 | 41.5 | 39.7 | 39.4 | 38.4 | 38.2 | 37.3 | 35.3 | 36.2 | 37.6 | 38.1 | 35.5 | 35.0 | 29.1 | 33.1 | 33.1 |
| SG&A Ratio excluding Depreciation | 25.8 | 25.8 | 26.5 | 26.8 | 29.0 | 29.9 | 29.4 | 30.3 | 31.0 | 32.4 | 29.8 | 27.8 | 27.5 | 27.8 | 28.0 | 27.4 | 26.3 | 26.2 | 25.4 | 24.9 | 25.3 | 25.2 | 28.4 | 26.2 | 25.1 |
| D&A | 3.0 | 3.3 | 3.6 | 4.2 | 5.3 | 5.8 | 4.9 | 4.4 | 4.1 | 4.3 | 4.4 | 4.3 | 4.3 | 4.3 | 4.3 | 3.7 | 3.4 | 3.6 | 3.7 | 3.6 | 3.5 | 3.8 | 4.5 | 4.1 | 4.2 |
| SG&A Ratio including Depreciation | 28.9 | 29.1 | 30.1 | 31.0 | 34.8 | 35.7 | 34.3 | 34.7 | 35.2 | 36.9 | 34.1 | 32.2 | 31.8 | 32.1 | 32.3 | 31.0 | 29.7 | 29.8 | 29.1 | 28.6 | 28.8 | 29.7 | 32.9 | 30.2 | 29.3 |
| Operating Margin | 12.5 | 13.7 | 12.1 | 11.6 | 2.2 | 4.5 | 6.1 | 8.6 | 8.3 | 1.9 | 7.6 | 7.6 | 7.7 | 6.2 | 5.0 | 6.2 | 5.6 | 6.4 | 8.5 | 9.6 | 6.6 | 6.0 | (3.8) | 2.9 | 3.8 |
| Pretax Margin | 12.3 | 13.6 | 11.9 | 11.5 | 2.3 | 4.6 | 6.1 | 8.6 | 8.5 | 1.9 | 7.3 | 7.3 | 7.6 | 6.2 | 5.0 | 6.3 | 5.6 | 6.4 | 8.5 | 9.5 | 6.5 | 5.5 | (4.5) | 2.4 | 3.2 |
| Net Margin | 7.3 | 8.3 | 7.3 | 7.1 | 1.8 | 2.9 | 3.7 | 5.4 | 6.0 | 2.1 | 4.5 | 4.4 | 4.9 | 4.3 | 4.2 | 4.9 | 4.3 | 4.3 | 6.0 | 7.7 | 5.9 | 4.5 | (3.4) | 1.9 | 2.6 |
| Tax Rate | 41.0 | 39.0 | 39.1 | 38.5 | 42.0 | 38.0 | 39.1 | 37.7 | 29.2 | 65.5 | 40.4 | 40.9 | 37.5 | 31.9 | 29.5 | 21.3 | 23.2 | 32.3 | 29.5 | 19.6 | 9.8 | 18.9 | 25.5 | 20.0 | 20.0 |

### YOY % changes

| | FY98A | FY99A | FY00A | FY01A | FY02A | FY03A | FY04A | FY05A | FY06A | FY07A | FY08A | FY09A | FY10A | FY11A | FY12A | FY13A | FY14A | FY15A | FY16A | FY17A | FY18A | FY19A | FY20E | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Company Net Sales | NA | 48.5 | 39.4 | 11.8 | 2.2 | 18.8 | 24.6 | 17.8 | 20.0 | 8.2 | 7.2 | 0.8 | 1.9 | 2.5 | 5.5 | (2.4) | (0.3) | (2.0) | 3.4 | 3.4 | 5.0 | (3.5) | (24.2) | 7.3 | (3.3) |
| Gross Profit (exclusive of D&A) | NA | 53.6 | 37.5 | 12.8 | (11.1) | 29.1 | 25.2 | 26.2 | 20.3 | (2.3) | 13.4 | (3.5) | 1.2 | (0.1) | 4.8 | (4.8) | (5.5) | 0.5 | 7.4 | 6.2 | (3.6) | (4.7) | (37.1) | 22.3 | (3.4) |
| SG&A excluding Depreciation | NA | 48.1 | 43.4 | 13.0 | 10.7 | 22.2 | 22.5 | 21.6 | 22.8 | 10.0 | (0.1) | (4.9) | 0.5 | 4.4 | 7.0 | (5.4) | (4.3) | (2.3) | 0.5 | 2.7 | 5.4 | (3.9) | (14.8) | (1.1) | (7.2) |
| Operating Margin | NA | 63.1 | 23.3 | 6.6 | (76.3) | 103.1 | 66.8 | 65.9 | 15.2 | (55.7) | 144.0 | (0.3) | 4.4 | (17.2) | (5.1) | 7.0 | (10.2) | 11.8 | 36.9 | 17.9 | (28.1) | (13.4) | (149.0) | (180.4) | 26.7 |
| Pretax Income | NA | 64.0 | 22.1 | 8.0 | (75.5) | 98.5 | 65.1 | 65.1 | 18.8 | (57.0) | 136.1 | (0.2) | 7.3 | (16.7) | (4.6) | 7.3 | (10.6) | 11.3 | 37.4 | 18.0 | (29.6) | (17.8) | (161.8) | (158.0) | 27.5 |
| Net Income | NA | 69.6 | 21.8 | 9.1 | (74.0) | 90.3 | 61.4 | 68.9 | 34.9 | (61.7) | 124.8 | (1.1) | 13.9 | (9.5) | 3.2 | 13.7 | (12.8) | (1.8) | 42.9 | 34.6 | (20.9) | (26.1) | (156.8) | (162.2) | 27.5 |
| EPS | NA | 64.9 | 21.7 | 7.9 | (80.8) | 152.2 | 62.1 | 65.3 | 25.9 | (50.5) | 93.3 | (9.3) | 17.6 | (2.3) | 15.7 | 0.3 | (6.4) | 18.2 | 50.8 | 45.5 | (14.6) | (20.7) | (160.7) | (162.2) | 27.5 |

### Store Fundamentals

| | FY98A | FY99A | FY00A | FY01A | FY02A | FY03A | FY04A | FY05A | FY06A | FY07A | FY08A | FY09A | FY10A | FY11A | FY12A | FY13A | FY14A | FY15A | FY16A | FY17A | FY18A | FY19A | FY20E | FY21E | FY22E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Stores - Children's Place | 155 | 209 | 293 | 400 | 520 | 643 | 691 | 750 | 802 | 866 | 904 | 917 | 947 | 995 | 1049 | 1095 | 1107 | 1097 | 1069 | 1039 | 1014 | 972 | 924 | 724 | 624 |
| Stores Opened - Children's Place | 54 | 84 | 108 | 121 | 126 | 54 | 69 | 54 | 69 | 54 | 26 | 38 | 67 | 88 | 64 | 53 | 25 | 4 | 4 | 2 | 0 | 12 | 2 | 0 | 0 |
| Stores Closed - Children's Place | 0 | 0 | 1 | 1 | 3 | 6 | 10 | 2 | 5 | 16 | 13 | 8 | 19 | 34 | 18 | 41 | 35 | 32 | 34 | 27 | 42 | 60 | 202 | 100 | 20 |
| Total Opened | 54 | 84 | 108 | 121 | 126 | 54 | 69 | 54 | 69 | 54 | 26 | 38 | 67 | 88 | 64 | 53 | 25 | 4 | 4 | 2 | 0 | 12 | 2 | 0 | 0 |
| Total Closed | 0 | 0 | 1 | 1 | 3 | 6 | 10 | 2 | 5 | 16 | 13 | 8 | 19 | 34 | 18 | 41 | 35 | 32 | 34 | 27 | 42 | 60 | 202 | 100 | 20 |
| Number of Stores at End Of Period TOTAL | 209 | 293 | 400 | 520 | 643 | 691 | 750 | 802 | 866 | 904 | 917 | 947 | 995 | 1049 | 1095 | 1107 | 1097 | 1069 | 1039 | 1014 | 972 | 924 | 724 | 624 | 604 |
| Comparable Retail Sales Including DTC | 14.0 | 15.0 | 4.0 | (8.0) | (16.0) | 4.0 | 16.0 | 9.0 | 11.0 | 2.6 | 4.7 | (2.1) | (2.5) | (2.0) | (2.8) | 0.4 | 1.5 | 4.9 | 5.8 | 4.6 | (3.7) | (10.0) | 21.3 | 2.0 | |
| Same-Store Sales - The Children's Place US (Incl DTC) | | | | | | | | | | | 10.0 | | | | (3.2) | 0.0 | (2.3) | 0.6 | 0.1 | 4.0 | 6.5 | 3.5 | (3.8) | (10.0) | 21.3 | 2.0 |
| Same-Store Sales - The Children's Place Canada (Incl DTC) | | | | | | | | | | | 14.0 | | | | (12.7) | (1.7) | (6.8) | (1.0) | 3.1 | 6.8 | 0.6 | 1.8 | (3.3) | (10.0) | 21.3 | 2.0 |
| E-Commerce Comp | | | | | | | | | | | | | | | | | | 5.5 | 18.0 | 21.9 | 28.0 | 7.4 | 63.8 | (10.0) | 5.0 |
| Total Square Feet (end of year, millions) | 0.844 | 1.213 | 1.668 | 2.240 | 2.828 | 3.090 | 3.396 | 3.638 | 4.024 | 4.381 | 4.510 | 4.702 | 4.919 | 5.143 | 5.253 | 5.209 | 5.129 | 4.991 | 4.868 | 4.744 | 4.500 | 4.300 | 3.403 | 2.955 | 2.865 |
| YOY % change | | 44% | 38% | 34% | 28% | 9% | 10% | 7% | 11% | 9% | 3% | 4% | 5% | 5% | 2% | (2%) | (3%) | (2%) | (3%) | (3%) | (5%) | (4%) | (21%) | (13%) | (3%) |
| Average Store Size (square feet) | 4,055 | 4,140 | 4,170 | 4,307 | 4,398 | 4,472 | 4,528 | 4,536 | 4,647 | 4,846 | 4,918 | 4,965 | 4,943 | 4,903 | 4,797 | 4,704 | 4,675 | 4,666 | 4,677 | 4,682 | 4,655 | 4,647 | 4,674 | 4,717 | 4,740 |
| YOY % change | | 2% | 1% | 3% | 2% | 2% | 1% | 0% | 1% | 4% | 1% | 1% | 0% | (1%) | (2%) | (1%) | 0% | 0% | 0% | 0% | (1%) | 1% | 1% | 0% | |
| Average Sales Per Store (millions) | $1.569 | $1.656 | $1.651 | $1.389 | $1.137 | $1.159 | $1.344 | $1.488 | $1.643 | $1.654 | $1.703 | $1.634 | $1.587 | $1.492 | $1.393 | $1.354 | $1.316 | $1.318 | $1.558 | $1.676 | $1.796 | $1.819 | $1.584 | $2.078 | $2.205 |
| YOY % change | | 6% | 0% | (16%) | (18%) | 2% | 16% | 11% | 12% | 1% | 3% | (4%) | (3%) | (6%) | (7%) | (3%) | (3%) | 0% | 18% | 8% | 7% | 1% | (13%) | 31% | 6% |
| Sales per Average Square Foot | $382 | $414 | $403 | $334 | $263 | $262 | $300 | $329 | $361 | $355 | $350 | $332 | $318 | $299 | $300 | $285 | $280 | $282 | $301 | $307 | $323 | $319 | $306 | $397 | $420 |
| YOY % change | | 8% | (3%) | (17%) | (21%) | 0% | 15% | 10% | 10% | (2%) | (1%) | (5%) | (4%) | (6%) | 0% | (5%) | (2%) | 1% | 7% | 2% | 5% | (1%) | (4%) | 30% | 6% |

Source: Barclays Research, Company Filings.

Barclays | The Children's Place, Inc.

## ANALYST(S) CERTIFICATION(S):

I, Adrienne Yih, hereby certify (1) that the views expressed in this research report accurately reflect my personal views about any or all of the subject securities or issuers referred to in this research report and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this research report.

## IMPORTANT DISCLOSURES

Barclays Research is produced by the Investment Bank of Barclays Bank PLC and its affiliates (collectively and each individually, "Barclays"). All authors contributing to this research report are Research Analysts unless otherwise indicated. The publication date at the top of the report reflects the local time where the report was produced and may differ from the release date provided in GMT.

**Availability of Disclosures:**

Where any companies are the subject of this research report, for current important disclosures regarding those companies please refer to https://publicresearch.barclays.com or alternatively send a written request to: Barclays Research Compliance, 745 Seventh Avenue, 13th Floor, New York, NY 10019 or call +1-212-526-1072.

The analysts responsible for preparing this research report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities, the profitability and revenues of the Markets business and the potential interest of the firm's investing clients in research with respect to the asset class covered by the analyst.

Analysts regularly conduct site visits to view the material operations of covered companies, but Barclays policy prohibits them from accepting payment or reimbursement by any covered company of their travel expenses for such visits.

Barclays Research Department produces various types of research including, but not limited to, fundamental analysis, equity-linked analysis, quantitative analysis, and trade ideas. Recommendations contained in one type of Barclays Research may differ from those contained in other types of Barclays Research, whether as a result of differing time horizons, methodologies, or otherwise.

In order to access Barclays Statement regarding Research Dissemination Policies and Procedures, please refer to https://publicresearch.barcap.com/S/RD.htm. In order to access Barclays Research Conflict Management Policy Statement, please refer to: https://publicresearch.barcap.com/S/CM.htm.

**Primary Stocks (Ticker, Date, Price)**

**The Children's Place, Inc.** (PLCE, 24-Aug-2020, USD 23.31), Equal Weight/Neutral, CE/J

Unless otherwise indicated, prices are sourced from Bloomberg and reflect the closing price in the relevant trading market, which may not be the last available price at the time of publication.

**Disclosure Legend:**

**A:** Barclays Bank PLC and/or an affiliate has been lead manager or co-lead manager of a publicly disclosed offer of securities of the issuer in the previous 12 months.

**B:** An employee or non-executive director of Barclays PLC is a director of this issuer.

**CD:** Barclays Bank PLC and/or an affiliate is a market-maker in debt securities issued by this issuer.

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by this issuer.

**D:** Barclays Bank PLC and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**E:** Barclays Bank PLC and/or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer within the next 3 months.

**FA:** Barclays Bank PLC and/or an affiliate beneficially owns 1% or more of a class of equity securities of this issuer, as calculated in accordance with US regulations.

**FB:** Barclays Bank PLC and/or an affiliate beneficially owns a long position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**FC:** Barclays Bank PLC and/or an affiliate beneficially owns a short position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**FD:** Barclays Bank PLC and/or an affiliate beneficially owns 1% or more of a class of equity securities of this issuer, as calculated in accordance with South Korean regulations.

**GD:** One of the Research Analysts on the fundamental credit coverage team (and/or a member of his or her household) has a long position in the common equity securities of this issuer.

**GE:** One of the Research Analysts on the fundamental equity coverage team (and/or a member of his or her household) has a long position in the common equity securities of this issuer.

**H:** This issuer beneficially owns more than 5% of any class of common equity securities of Barclays PLC.

**I:** Barclays Bank PLC and/or an affiliate is party to an agreement with this issuer for the provision of financial services to Barclays Bank PLC and/or an affiliate.

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities of this issuer and/or in any related derivatives.

Barclays | The Children's Place, Inc.

## IMPORTANT DISCLOSURES CONTINUED

**K:** Barclays Bank PLC and/or an affiliate has received non-investment banking related compensation (including compensation for brokerage services, if applicable) from this issuer within the past 12 months.

**L:** This issuer is, or during the past 12 months has been, an investment banking client of Barclays Bank PLC and/or an affiliate.

**M:** This issuer is, or during the past 12 months has been, a non-investment banking client (securities related services) of Barclays Bank PLC and/or an affiliate.

**N:** This issuer is, or during the past 12 months has been, a non-investment banking client (non-securities related services) of Barclays Bank PLC and/or an affiliate.

**O:** Not in use.

**P:** A partner, director or officer of Barclays Capital Canada Inc. has, during the preceding 12 months, provided services to the subject company for remuneration, other than normal course investment advisory or trade execution services.

**Q:** Barclays Bank PLC and/or an affiliate is a Corporate Broker to this issuer.

**R:** Barclays Capital Canada Inc. and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**S:** This issuer is a Corporate Broker to Barclays PLC.

**T:** Barclays Bank PLC and/or an affiliate is providing equity advisory services to this issuer.

**U:** The equity securities of this Canadian issuer include subordinate voting restricted shares.

**V:** The equity securities of this Canadian issuer include non-voting restricted shares.

**Risk Disclosure(s)**

Master limited partnerships (MLPs) are pass-through entities structured as publicly listed partnerships. For tax purposes, distributions to MLP unit holders may be treated as a return of principal. Investors should consult their own tax advisors before investing in MLP units.

**Guide to the Barclays Fundamental Equity Research Rating System:**

Our coverage analysts use a relative rating system in which they rate stocks as Overweight, Equal Weight or Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry (the "industry coverage universe").

In addition to the stock rating, we provide industry views which rate the outlook for the industry coverage universe as Positive, Neutral or Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

**Stock Rating**

**Overweight** - The stock is expected to outperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Equal Weight** - The stock is expected to perform in line with the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Underweight** - The stock is expected to underperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Rating Suspended** - The rating and target price have been suspended temporarily due to market events that made coverage impracticable or to comply with applicable regulations and/or firm policies in certain circumstances including where the Investment Bank of Barclays Bank PLC is acting in an advisory capacity in a merger or strategic transaction involving the company.

**Industry View**

**Positive** - industry coverage universe fundamentals/valuations are improving.

**Neutral** - industry coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.

**Negative** - industry coverage universe fundamentals/valuations are deteriorating.

Below is the list of companies that constitute the "industry coverage universe":

**U.S. Specialty Retail, Apparel & E-Commerce**

| | | |
|---|---|---|
| American Eagle Outfitters, Inc. (AEO) | Burlington Stores, Inc. (BURL) | Canada Goose Holdings, Inc. (GOOS) |
| Capri Holdings Limited (CPRI) | DICK'S Sporting Goods, Inc. (DKS) | Foot Locker, Inc. (FL) |
| G-III Apparel Group, LTD. (GIII) | Hanesbrands Inc. (HBI) | Kontoor Brands, Inc. (KTB) |
| L Brands, Inc. (LB) | lululemon athletica inc. (LULU) | National Vision Holdings, Inc. (EYE) |
| Nike, Inc. (NKE) | Nordstrom, Inc. (JWN) | PVH Corp. (PVH) |
| Ralph Lauren Corporation (RL) | RH (RH) | Ross Stores, Inc. (ROST) |
| Tapestry, Inc. (TPR) | The Children's Place, Inc. (PLCE) | The Gap, Inc. (GPS) |
| The TJX Companies, Inc. (TJX) | Ulta Beauty, Inc. (ULTA) | Under Armour, Inc. (UAA) |
| Urban Outfitters, Inc. (URBN) | V.F. Corporation (VFC) | Wayfair Inc. (W) |

Barclays | The Children's Place, Inc.

## IMPORTANT DISCLOSURES CONTINUED

Williams-Sonoma, Inc. (WSM)

**Distribution of Ratings:**

Barclays Equity Research has 1580 companies under coverage.

45% have been assigned an Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Buy rating; 51% of companies with this rating are investment banking clients of the Firm; 74% of the issuers with this rating have received financial services from the Firm.

37% have been assigned an Equal Weight rating which, for purposes of mandatory regulatory disclosures, is classified as a Hold rating; 44% of companies with this rating are investment banking clients of the Firm; 68% of the issuers with this rating have received financial services from the Firm.

15% have been assigned an Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Sell rating; 29% of companies with this rating are investment banking clients of the Firm; 59% of the issuers with this rating have received financial services from the Firm.

**Guide to the Barclays Research Price Target:**

Each analyst has a single price target on the stocks that they cover. The price target represents that analyst's expectation of where the stock will trade in the next 12 months. Upside/downside scenarios, where provided, represent potential upside/potential downside to each analyst's price target over the same 12-month period.

**Top Picks:**

Barclays Equity Research's "Top Picks" represent the single best alpha-generating investment idea within each industry (as defined by the relevant "industry coverage universe"), taken from among the Overweight-rated stocks within that industry. Barclays Equity Research publishes "Top Picks" reports every quarter and analysts may also publish intra-quarter changes to their Top Picks, as necessary. While analysts may highlight other Overweight-rated stocks in their published research in addition to their Top Pick, there can only be one "Top Pick" for each industry. To view the current list of Top Picks, go to the Top Picks page on Barclays Live (https://live.barcap.com/go/keyword/TopPicks).

To see a list of companies that comprise a particular industry coverage universe, please go to https://publicresearch.barclays.com.

**Types of investment recommendations produced by Barclays Equity Research:**

In addition to any ratings assigned under Barclays' formal rating systems, this publication may contain investment recommendations in the form of trade ideas, thematic screens, scorecards or portfolio recommendations that have been produced by analysts within Equity Research. Any such investment recommendations shall remain open until they are subsequently amended, rebalanced or closed in a future research report.

**Disclosure of other investment recommendations produced by Barclays Equity Research:**

Barclays Equity Research may have published other investment recommendations in respect of the same securities/instruments recommended in this research report during the preceding 12 months. To view all investment recommendations published by Barclays Equity Research in the preceding 12 months please refer to *https://live.barcap.com/go/research/Recommendations*.

**Legal entities involved in producing Barclays Research:**

Barclays Bank PLC (Barclays, UK)

Barclays Capital Inc. (BCI, US)

Barclays Bank Ireland PLC, Frankfurt Branch (BBI, Frankfurt)

Barclays Bank Ireland PLC, Paris Branch (BBI, Paris)

Barclays Bank Ireland PLC, Milan Branch (BBI, Milan)

Barclays Securities Japan Limited (BSJL, Japan)

Barclays Bank PLC, Hong Kong Branch (Barclays Bank, Hong Kong)

Barclays Capital Canada Inc. (BCCI, Canada)

Barclays Bank Mexico, S.A. (BBMX, Mexico)

Barclays Securities (India) Private Limited (BSIPL, India)

Barclays Bank PLC, India Branch (Barclays Bank, India)

Barclays Bank PLC, Singapore Branch (Barclays Bank, Singapore)

Barclays Bank PLC, DIFC Branch (Barclays Bank, DIFC)

Barclays | The Children's Place, Inc.

IMPORTANT DISCLOSURES CONTINUED

# The Children's Place, Inc. (PLCE / PLCE)

**USD 23.31 (24-Aug-2020)**

| | Stock Rating | Industry View |
|---|---|---|
| | **EQUAL WEIGHT** | **NEUTRAL** |

**Rating and Price Target Chart - USD (as of 24-Aug-2020)** — Currency=USD

Closing Price —— Target Price ▲ Rating Change ●

| Publication Date | Closing Price | Rating | Adjusted Price Target |
|---|---|---|---|
| 11-Jun-2020 | 45.19 | | 43.00 |
| 09-Jun-2020 | 47.70 | | 55.00 |
| 20-May-2020 | 36.84 | | 38.00 |
| 20-Mar-2020 | 18.25 | | 30.00 |
| 11-Dec-2019 | 54.31 | | 55.00 |
| 12-Nov-2019 | 83.23 | Equal Weight | 85.00 |

Source: Bloomberg, Barclays Research

Historical stock prices and price targets may have been adjusted for stock splits and dividends.

Source: IDC, Barclays Research

*Link to Barclays Live for interactive charting*

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by The Children's Place, Inc..

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities by The Children's Place, Inc. and/or in any related derivatives.

**Valuation Methodology:** Our price target of $18 is based on an NTM P/E multiple of 7x applied to our CY22 EPS estimate of $2.58.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Risks to our rating include: 1) reduced consumer demand due to Covid-19, 2) launch of Gymboree product fails to resonate, 3) pricing pressure in the children's sector, offset by 1) launch of Gymboree brand, 2) dominant player in the affordable children's apparel market, and 3) commitment to rebalancing and closing four-wall profitable stores as sales shift online.

**DISCLAIMER:**

This publication has been produced by Barclays Research Department in the Investment Bank of Barclays Bank PLC and/or one or more of its affiliates (collectively and each individually, "Barclays"). It has been prepared for institutional investors and not for retail investors. It has been distributed by one or more Barclays affiliated legal entities listed below. It is provided to our clients for information purposes only, and Barclays makes no express or implied warranties, and expressly disclaims all warranties of merchantability or fitness for a particular purpose or use with respect to any data included in this publication. To the extent that this publication states on the front page that it is intended for institutional investors and is not subject to all of the independence and disclosure standards applicable to debt research reports prepared for retail investors under U.S. FINRA Rule 2242, it is an "institutional debt research report" and distribution to retail investors is strictly prohibited. Barclays also distributes such institutional debt research reports to various issuers, media, regulatory and academic organisations for their own internal informational news gathering, regulatory or academic purposes and not for the purpose of making investment decisions regarding any debt securities. Media organisations are prohibited from re-publishing any opinion or recommendation concerning a debt issuer or debt security contained in any Barclays institutional debt research report. Any such recipients that do not want to continue receiving Barclays institutional debt research reports should contact debtresearch@barclays.com. Clients that are subscribed to receive equity research reports, will not receive certain cross asset research reports co-authored by equity and FICC research analysts that are distributed as "institutional debt research reports" unless they have agreed to accept such reports. Eligible clients may get access to such cross asset reports by contacting debtresearch@barclays.com. Barclays will not treat unauthorized recipients of this report as its clients and accepts no liability for use by them of the contents which may not be suitable for their personal use. Prices shown are indicative and Barclays is not offering to buy or sell or soliciting offers to buy or sell any financial instrument.

Without limiting any of the foregoing and to the extent permitted by law, in no event shall Barclays, nor any affiliate, nor any of their respective officers, directors, partners, or employees have any liability for (a) any special, punitive, indirect, or consequential damages; or (b) any lost profits, lost revenue, loss of anticipated savings or loss of opportunity or other financial loss, even if notified of the possibility of such damages, arising from any use of this publication or its contents.

Other than disclosures relating to Barclays, the information contained in this publication has been obtained from sources that Barclays Research believes to be reliable, but Barclays does not represent or warrant that it is accurate or complete. Barclays is not responsible for, and makes no warranties whatsoever as to, the information or opinions contained in any written, electronic, audio or video presentations of third parties that are accessible via a direct hyperlink in this publication or via a hyperlink to a third-party web site ('Third-Party Content'). Any such Third-Party Content has not been adopted or endorsed by Barclays, does not represent the views or opinions of Barclays, and is not incorporated by reference into this publication. Third-Party Content is provided for information purposes only and Barclays has not independently verified its accuracy or completeness.

The views in this publication are solely and exclusively those of the authoring analyst(s) and are subject to change, and Barclays Research has no obligation to update its opinions or the information in this publication. Unless otherwise disclosed herein, the analysts who authored this report have not received any compensation from the subject companies in the past 12 months. If this publication contains recommendations, they are general recommendations that were prepared independently of any other interests, including those of Barclays and/or its affiliates, and/or the subject companies. This publication does not contain personal investment recommendations or investment advice or take into account the individual financial circumstances or investment objectives of the clients who receive it. The securities and other investments discussed herein may not be suitable for all investors. Barclays is not a fiduciary to any recipient of this publication. Investors must independently evaluate the merits and risks of the investments discussed herein, consult any independent advisors they believe necessary, and exercise independent judgment with regard to any investment decision. The value of and income from any investment may fluctuate from day to day as a result of changes in relevant economic markets (including changes in market liquidity). The information herein is not intended to predict actual results, which may differ substantially from those reflected. Past performance is not necessarily indicative of future results. The information provided does not constitute a financial benchmark and should not be used as a submission or contribution of input data for the purposes of determining a financial benchmark.

**United Kingdom:** This document is being distributed (1) only by or with the approval of an authorised person (Barclays Bank PLC) or (2) to, and is directed at (a) persons in the United Kingdom having professional experience in matters relating to investments and who fall within the definition of "investment professionals" in Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"); or (b) high net worth companies, unincorporated associations and partnerships and trustees of high value trusts as described in Article 49(2) of the Order; or (c) other persons to whom it may otherwise lawfully be communicated (all such persons being "Relevant Persons"). Any investment or investment activity to which this communication relates is only available to and will only be engaged in with Relevant Persons. Any other persons who receive this communication should not rely on or act upon it. Barclays Bank PLC is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority and is a member of the London Stock Exchange.

**European Economic Area ("EEA"):** This material is being distributed in the EEA by Barclays Bank PLC. Barclays Bank PLC is not registered in France with the Autorité des marchés financiers or the Autorité de contrôle prudentiel.

**Americas:** The Investment Bank of Barclays Bank PLC undertakes U.S. securities business in the name of its wholly owned subsidiary Barclays Capital Inc., a FINRA and SIPC member. Barclays Capital Inc., a U.S. registered broker/dealer, is distributing this material in the United States and, in connection therewith accepts responsibility for its contents. Any U.S. person wishing to effect a transaction in any security discussed herein should do so only by contacting a representative of Barclays Capital Inc. in the U.S. at 745 Seventh Avenue, New York, New York 10019.

Non-U.S. persons should contact and execute transactions through a Barclays Bank PLC branch or affiliate in their home jurisdiction unless local regulations permit otherwise.

This material is distributed in Canada by Barclays Capital Canada Inc., a registered investment dealer, a Dealer Member of IIROC (www.iiroc.ca), and a Member of the Canadian Investor Protection Fund (CIPF).

This material is distributed in Mexico by Barclays Bank Mexico, S.A. This material is distributed in the Cayman Islands and in the Bahamas by Barclays Capital Inc., which it is not licensed or registered to conduct and does not conduct business in, from or within those jurisdictions and has not filed this material with any regulatory body in those jurisdictions.

**Japan:** This material is being distributed to institutional investors in Japan by Barclays Securities Japan Limited. Barclays Securities Japan Limited is a joint-stock company incorporated in Japan with registered office of 6-10-1 Roppongi, Minato-ku, Tokyo 106-6131, Japan. It is a subsidiary of Barclays Bank PLC and a registered financial instruments firm regulated by the Financial Services Agency of Japan. Registered Number: Kanto Zaimukyokucho (kinsho) No. 143.

**Asia Pacific (excluding Japan):** Barclays Bank PLC, Hong Kong Branch is distributing this material in Hong Kong as an authorised institution regulated by the Hong Kong Monetary Authority. Registered Office: 41/F, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

All Indian securities-related research and other equity research produced by Barclays' Investment Bank are distributed in India by Barclays Securities (India) Private Limited (BSIPL). BSIPL is a company incorporated under the Companies Act, 1956 having CIN U67120MH2006PTC161063. BSIPL is registered and regulated by the Securities and Exchange Board of India (SEBI) as a Research Analyst: INH000001519; Portfolio Manager INP000002585; Stock Broker INZ000269539 (member of NSE and BSE); Depository Participant with the National Securities & Depositories Limited (NSDL): DP ID: IN-DP-NSDL-299-2008; Investment Adviser: INA000000391. BSIPL is also registered as a Mutual Fund Advisor having AMFI ARN No. 53308.The registered office of BSIPL is at 208, Ceejay House, Shivsagar Estate, Dr. A. Besant Road, Worli, Mumbai – 400 018, India. Telephone No.: +91 22 67196363. Fax number: +91 22 67196399. Any other reports produced by Barclays' Investment Bank are distributed in India by Barclays Bank PLC, India Branch, an associate of BSIPL in India that is registered with Reserve Bank of India (RBI) as a Banking Company under the provisions of The Banking Regulation Act, 1949 (Regn No BOM43) and registered with SEBI as Merchant Banker (Regn No INM000002129) and also as Banker to the Issue (Regn No INBI00000950). Barclays Investments and Loans (India) Limited, registered with RBI as Non Banking Financial Company (Regn No RBI CoR-07-00258), and Barclays Wealth Trustees (India) Private Limited, registered with Registrar of Companies (CIN U93000MH2008PTC188438), are associates of BSIPL in India that are not authorised to distribute any reports produced by Barclays' Investment Bank.

This material is distributed in Singapore by the Singapore Branch of Barclays Bank PLC, a bank licensed in Singapore by the Monetary Authority of Singapore. For matters in connection with this material, recipients in Singapore may contact the Singapore branch of Barclays Bank PLC, whose registered address is 10 Marina Boulevard, #23-01 Marina Bay Financial Centre Tower 2, Singapore 018983.

This material is distributed to persons in Australia by Barclays Bank PLC or one of the Barclays group entities. None of Barclays Bank PLC, nor such Barclays group entity, holds an Australian financial services licence and instead relies on an exemption from the requirement to hold such a licence. This material is intended to only be distributed to "wholesale clients" as defined by the Australian Corporations Act 2001. This material is distributed in New Zealand by Barclays Bank PLC, but it has not been registered, filed or approved by any New Zealand regulatory authority or under or in accordance with the Financial Markets Conduct Act of 2013, and this material is not a disclosure document under New Zealand law.

**Middle East:** Nothing herein should be considered investment advice as defined in the Israeli Regulation of Investment Advisory, Investment Marketing and Portfolio Management Law, 1995 ("Advisory Law"). This document is being made to eligible clients (as defined under the Advisory Law) only. Barclays Israeli branch previously held an investment marketing license with the Israel Securities Authority but it cancelled such license on 30/11/2014 as it solely provides its services to eligible clients pursuant to available exemptions under the Advisory Law, therefore a license with the Israel Securities Authority is not required. Accordingly, Barclays does not maintain an insurance coverage pursuant to the Advisory Law.

This material is distributed in the United Arab Emirates (including the Dubai International Financial Centre) and Qatar by Barclays Bank PLC. Barclays Bank PLC in the Dubai International Financial Centre (Registered No. 0060) is regulated by the Dubai Financial Services Authority (DFSA). Principal place of business in the Dubai International Financial Centre: The Gate Village, Building 4, Level 4, PO Box 506504, Dubai, United Arab Emirates. Barclays Bank PLC-DIFC Branch, may only undertake the financial services activities that fall within the scope of its existing DFSA licence. Related financial products or services are only available to Professional Clients, as defined by the Dubai Financial Services Authority. Barclays Bank PLC in the UAE is regulated by the Central Bank of the UAE and is licensed to conduct business activities as a branch of a commercial bank incorporated outside the UAE in Dubai (Licence No.: 13/1844/2008, Registered Office: Building No. 6, Burj Dubai Business Hub, Sheikh Zayed Road, Dubai City) and Abu Dhabi (Licence No.: 13/952/2008, Registered Office: Al Jazira Towers, Hamdan Street, PO Box 2734, Abu Dhabi). This material does not constitute or form part of any offer to issue or sell, or any solicitation of any offer to subscribe for or purchase, any securities or investment products in the UAE (including the Dubai International Financial Centre) and accordingly should not be construed as such. Furthermore, this information is being made available on the basis that the recipient acknowledges and understands that the entities and securities to which it may relate have not been approved, licensed by or registered with the UAE Central Bank, the Dubai Financial Services Authority or any other relevant licensing authority or governmental agency in the UAE. The content of this report has not been approved by or filed with the UAE Central Bank or Dubai Financial Services Authority. Barclays Bank PLC in the Qatar Financial Centre (Registered No. 00018) is authorised by the Qatar Financial Centre Regulatory Authority (QFCRA). Barclays Bank PLC-QFC Branch may only undertake the regulated activities that fall within the scope of its existing QFCRA licence. Principal place of business in Qatar: Qatar Financial Centre, Office 1002, 10th Floor, QFC Tower, Diplomatic Area, West Bay, PO Box 15891, Doha, Qatar. Related financial products or services are only available to Business Customers as defined by the Qatar Financial Centre Regulatory Authority.

**Russia:** This material is not intended for investors who are not Qualified Investors according to the laws of the Russian Federation as it might contain information about or description of the features of financial instruments not admitted for public offering and/or circulation in the Russian Federation and thus not eligible for non-Qualified Investors. If you are not a Qualified Investor according to the laws of the Russian Federation, please dispose of any copy of this material in your possession.

**IRS Circular 230 Prepared Materials Disclaimer:** Barclays does not provide tax advice and nothing contained herein should be construed to be tax advice. Please be advised that any discussion of U.S. tax matters contained herein (including any attachments) (i) is not intended or written to be used, and cannot be used, by you for the purpose of avoiding U.S. tax-related penalties; and (ii) was written to support the promotion or marketing of the transactions or other matters addressed herein. Accordingly, you should seek advice based on your particular circumstances from an independent tax advisor.

© Copyright Barclays Bank PLC (2020). All rights reserved. No part of this publication may be reproduced or redistributed in any manner without the prior written permission of Barclays. Barclays Bank PLC is registered in England No. 1026167. Registered office 1 Churchill Place, London, E14 5HP. Additional information regarding this publication will be furnished upon request.

BARCRES-03857b7d